[21 NE3d 1000, 997 NYS2d 339]

PAUL M. ELLINGTON, Appellant, v EMI MUSIC, INC., et al., Defendants, and EMI MILLS MUSIC, INC., Respondent.

Argued September 11, 2014; decided October 23, 2014

### POINTS OF COUNSEL

*Scarola Malone & Zubatov LLP*, New York City (*Richard J.J. Scarola* and *Alexander Zubatov*), for appellant. I. EMI's hiring and paying its own wholly-owned affiliates to engage in foreign royalty collection is a breach of contract. (*Croce v Kurnit*, 737 F2d 229; *Nolan v Sam Fox Publ. Co., Inc.*, 499 F2d 1394; *Reape v New York News*, 122 AD2d 29; *Sutton v East Riv. Sav. Bank*, 55 NY2d 550; *Tougher Heating & Plumbing Co. v State of New York*, 73 AD2d 732; *River View Assoc. v Sheraton Corp. of Am.*,

33 AD2d 187.) II. At best for EMI, the agreement's language is ambiguous and cannot be resolved in its favor on a motion to dismiss. (*Granite Partners, L.P. v Bear, Stearns & Co. Inc.*, 17 F Supp 2d 275.) III. EMI's non-market-rate deals with its own wholly-owned affiliates, diluting plaintiff's negotiated 50% share of royalties while increasing its own, violates the implied covenant of good faith and fair dealing. (*511 W. 232nd Owners Corp. v Jennifer Realty Co.*, 98 NY2d 144; *Sorenson v Bridge Capital Corp.*, 52 AD3d 265; *Skillgames, LLC v Brody*, 1 AD3d 247; *Tractebel Energy Mktg., Inc. v AEP Power Mktg., Inc.*, 487 F3d 89; *Leon v Martinez*, 84 NY2d 83; *Dalton v Educational Testing Serv.*, 87 NY2d 384.) IV. EMI's motion should not have been granted in the absence of discovery. (*Ackerman v 305 E. 40th Owners Corp.*, 189 AD2d 665; *Goshen v Mutual Life Ins. Co. of N.Y.*, 98 NY2d 314.) V. The "affiliates" language in the agreement's preamble presents yet another basis on which this action should be permitted to go forward. (*VKK Corp. v National Football League*, 244 F3d 114; *GTE Wireless, Inc. v Cellexis Intl., Inc.*, 341 F3d 1.)

*Pryor Cashman LLP*, New York City (*Donald S. Zakarin, Bryan T. Mohler* and *Benjamin S. Akley* of counsel), for respondent. I. The undisputed documentary evidence conclusively establishes that Mills Music, Inc. (EMI) did not breach the 1961 agreement. (*Brooke Group v JCH Syndicate 488*, 87 NY2d 530; *Greenfield v Philles Records*, 98 NY2d 562; *Silvester v Time Warner*, 1 Misc 3d 250, 14 AD3d 430; *Reape v New York News*, 122 AD2d 29; *Sutton v East Riv. Sav. Bank*, 55 NY2d 550; *Tougher Heating & Plumbing Co. v State of New York*, 73 AD2d 732; *River View Assoc. v Sheraton Corp. of Am.*, 33 AD2d 187, 27 NY2d 718; *Elezaj v Carlin Constr. Co.*, 89 NY2d 992; *Matter of SoHo Alliance v New York City Bd. of Stds. & Appeals*, 95 NY2d 437; *Kass v Kass*, 91 NY2d 554.) II. Paul M. Ellington has neither pleaded nor preserved a good faith and fair dealing claim, which in any event is meritless. (*Hecker v State of New York*, 20 NY3d 1087; *Elezaj v Carlin Constr. Co.*, 89 NY2d 992; *Matter of SoHo Alliance v New York City Bd. of Stds. & Appeals*, 95 NY2d 437.) III. Foreign subpublishers that are EMI companies are not "affiliates" under the 1961 agreement. (*VKK Corp. v National Football League*, 244 F3d 114; *In re New York City Asbestos Litig.*, 41 AD3d 299.)

**OPINION OF THE COURT**

Abdus-Salaam, J.

In this breach of contract action, we have been asked to interpret the terms of a royalty provision contained in a 1961

United States copyright renewal agreement between the legendary Edward Kennedy "Duke" Ellington (Duke Ellington) and Mills Music, Inc. (now EMI). We hold that the disputed terms of the Agreement are clear and unambiguous. Thus, we affirm the Appellate Division.

I

Plaintiff Paul Ellington, an heir and grandson of Duke Ellington, commenced this breach of contract action to recover royalties allegedly due under a royalty provision contained in a copyright renewal agreement dated December 19, 1961. The Agreement designates Duke Ellington and named members of his family as the "First Parties." The Agreement is expressly binding upon all of Duke Ellington's heirs and assigns. The Agreement defines "Second Party" as consisting of a group of music publishers including Mills Music, Inc. (whose successor in interest is respondent EMI) as well as "AMERICAN ACADEMY OF MUSIC, INC., GOTHAM MUSIC SERVICE, INC., and their predecessors in interest, and any other affiliate of Mills Music, Inc." (Agreement, preamble).

The Agreement assigned to the Second Party the right to renew the United States copyright to certain musical compositions written by Duke Ellington, specified in Schedules 1, 2, and 3 of the Agreement, subject to the payment of royalties. Accordingly, the music publishers designated as the Second Party owned the copyright to the relevant compositions and were required to renew the copyrights on behalf of Duke Ellington. Specifically, the Agreement states that Duke Ellington confirms that "Mills Music, Inc., American Academy of Music, Inc., and Gotham Music Service, Inc., or any of their predecessors in interest or any other affiliated companies of Mills Music, Inc., not specifically mentioned, were and are now possessed of and are entitled to the original copyrights of the [relevant] musical compositions" (Agreement ¶ 5).

Paragraph 3 (a) of the Agreement, the royalty provision at issue, requires the Second Party to pay the First Parties "a sum equal to fifty (50%) percent of the net revenue *actually* received by the Second Party from . . . foreign publication" of the relevant musical compositions (Agreement ¶ 3 [a] [emphasis added]). This type of provision is known as a "net receipts" arrangement under which a composer, such as Duke Ellington, would collect royalties based on income received by a publisher after the deduction of fees charged by foreign subpublishers (*see*

*e.g. Jobim v Songs of Universal, Inc.*, 732 F Supp 2d 407, 413 [SD NY 2010]). At the time the Agreement was executed, foreign subpublishers were typically unaffiliated with domestic music publishers. Recently, however, many domestic publishers, including EMI, have affiliated with foreign subpublishers and it is this development that forms the basis of plaintiff's claim of breach of contract.

Pursuant to limited audit rights allowed by contract, plaintiff requested an audit of EMI. During the audit plaintiff discovered that EMI had begun using affiliated foreign subpublishers, who retained 50% of the royalties generated from the foreign sale of the relevant musical compositions originally retained by the unaffiliated subpublishers. The remaining 50% was split equally between EMI and the First Parties as required by the royalty provision.

Plaintiff commenced this action against EMI alleging breach of contract and fraudulent concealment, and also requested declaratory and injunctive relief.[1] Plaintiff claimed that by using affiliated foreign subpublishers, EMI was double-dipping into the entire pot of revenue generated from the foreign sale of the relevant musical compositions. Essentially, plaintiff claims that the amount retained by the affiliated foreign subpublishers prior to remittal of the remainder to EMI is an amount received by EMI, and therefore, when using affiliated foreign subpublishers, EMI should remit to the First Parties half of the entire amount generated from the foreign sale of the relevant musical compositions. By failing to do so, he alleges that EMI has breached the Agreement by diluting his share of the royalties.

EMI moved to dismiss plaintiff's complaint pursuant to CPLR 3211 (a) (1) and (7), arguing that its method of accounting and payment is consistent with the terms and conditions of the Agreement. In opposition, plaintiff argued that the terms of the Agreement are ambiguous and he therefore needed discovery.

Supreme Court granted EMI's motion, and dismissed the amended complaint in its entirety (*Ellington v EMI Music, Inc.*, 33 Misc 3d 1209[A], 2011 NY Slip Op 51827[U] [Sup Ct, NY County 2011]). The court held that "[t]he royalty payment provision is clear and unambiguous" (*id.* at *4). "[T]he contracting parties made no distinction in the royalty payment terms based on whether the foreign subpublishers are affiliated or unaffiliated with the [domestic] publisher" and thus, the court

---

1. Plaintiff abandoned his fraudulent concealment claim.

determined "it would be improper at any time, but especially now, some 50 years after the date of the [Agreement]'s execution, to read such a distinction into the [Agreement]" (*id.*). The court also held that "[a]bsent explicit language demonstrating the parties' intent to bind future affiliates of the contracting parties, the term 'affiliates' [in the definition of Second Party] includes only those affiliates in existence at the time that the contract was executed" (*id.* at *5).

The Appellate Division affirmed (*Ellington v EMI Music Inc.*, 106 AD3d 401 [1st Dept 2013]), holding that Supreme Court "correctly determined that the [A]greement's definition of 'Second Party' included only the parties named therein and 'other affiliates of [EMI]' that were in existence at the time the [A]greement was executed," which "did not include foreign subpublishers that had no existence or affiliation with [EMI] at the time of contract" (*id.* at 403). This Court granted plaintiff leave to appeal (21 NY3d 865 [2013]).

## II

Where the terms of a contract are clear and unambiguous, the intent of the parties must be found within the four corners of the contract, giving a practical interpretation to the language employed and reading the contract as a whole (*see Greenfield v Philles Records*, 98 NY2d 562, 569 [2002]; *W.W.W. Assoc. v Giancontieri*, 77 NY2d 157, 162-163 [1990]). "The words and phrases used by the parties must, as in all cases involving contract interpretation, be given their plain meaning" (*Brooke Group v JCH Syndicate 488*, 87 NY2d 530, 534 [1996]; *see Quadrant Structured Prods. Co., Ltd. v Vertin*, 23 NY3d 549, 564 [2014]; *J. D'Addario & Co., Inc. v Embassy Indus., Inc.*, 20 NY3d 113, 119 [2012]).

An agreement is unambiguous "if the language it uses has 'a definite and precise meaning, unattended by danger of misconception in the purport of the [agreement] itself, and concerning which there is no reasonable basis for a difference of opinion'" (*Greenfield*, 98 NY2d at 569, quoting *Breed v Insurance Co. of N. Am.*, 46 NY2d 351, 355 [1978]). Ambiguity in a contract arises when the contract, read as a whole, fails to disclose its purpose and the parties' intent (*see Brooke Group v JCH Syndicate 488*, 87 NY2d 530, 534 [1996]), or when specific language is "susceptible of two reasonable interpretations" (*State of New York v Home Indem. Co.*, 66 NY2d 669, 671 [1985]; *see Chimart Assoc. v Paul*, 66 NY2d 570, 573 [1986]). "The best evidence of

what parties to a written agreement intend is what they say in their writing . . . a written agreement that is complete, clear and unambiguous on its face must be enforced according to the plain meaning of its terms" (*Greenfield*, 98 NY2d at 569 [citation and internal quotation marks omitted]).

Plaintiff argues that two terms in the Agreement are ambiguous: (1) the phrase "net revenue actually received" in the royalty provision and (2) the term "any other affiliate" in the definition of Second Party.

### A. *"Net Revenue Actually Received"*

As stated, the royalty provision provides that the "Second Party" will pay to the "First Parties" "a sum equal to fifty (50%) percent of the net revenue *actually* received by the Second Party from . . . foreign publication" (Agreement ¶ 3 [a] [emphasis added]). This language is not ambiguous, as a plain reading of the provision indicates that plaintiff, through payment to the First Parties, is entitled to receive 50% of the net revenue actually received from foreign subpublishers.

The Agreement does not state what percentage of the net receipts generated from the foreign sale of the relevant musical compositions is to be retained by the foreign subpublishers. Rather, it states only that whatever amount EMI actually received would be split equally with the First Parties. The Agreement contemplates that the royalties paid to the First Parties would be based on the revenue remitted to EMI itself. Although at the time the Agreement was executed the parties apparently did not contemplate that EMI would affiliate itself with foreign subpublishers, the percentage retained by the affiliated foreign subpublishers is not an amount actually received by EMI, but a fee for the subpublishers' services.

■ The royalty provision makes no distinction between affiliated and unaffiliated foreign subpublishers. Therefore, the courts below properly declined to read such a distinction into the contract as it does not appear to have been the intent of the parties that such a distinction be included, primarily because they were understandably unaware that such a change in the industry would occur. Nonetheless, the Agreement does not prevent EMI from using affiliated foreign subpublishers, and it does not prevent the affiliated foreign subpublishers from retaining a portion of the total sale owed to them for their ser-

vices, prior to remitting the remainder to EMI.[2] Thus, the phrase "net revenue actually received" is not ambiguous.

B. *"Any Other Affiliate"*

The second phrase plaintiff claims is ambiguous is within the definition of Second Party. The Agreement defines "Second Party" as consisting of a group of music publishers including "MILLS MUSIC, INC., a New York corporation, AMERICAN ACADEMY OF MUSIC, INC., GOTHAM MUSIC SERVICE, INC., and their predecessors in interest, and any other affiliate" (Agreement, preamble). Plaintiff asserts that the affiliated foreign subpublishers are included in the term "any other affiliate."

Absent explicit language demonstrating the parties' intent to bind future affiliates of the contracting parties, the term "affiliate" includes only those affiliates in existence at the time that the contract was executed (*VKK Corp. v National Football League*, 244 F3d 114, 130-131 [2d Cir 2001] ["The Release's reference to 'affiliates' (is) stated in the present tense. Nothing . . . indicates the inclusion of future rather than present members"]; *Budget Rent A Car Sys., Inc. v K&T, Inc.*, 2008 WL 4416453, *4, 2008 US Dist LEXIS 73024, *10-11 [D NJ, Sept. 24, 2008, No. 2:05-CV-3655 (WJM)(RJH)] [the exclusive license at issue was not violated here because "(n)othing in the License Agreement suggests that the parties intended the License Agreement to extend to future corporate parents or affiliates"]).

Furthermore, the parties did not include any forward looking language. If the parties intended to bind future affiliates they would have included language expressing that intent. Absent such language, the named entities and other affiliated companies of EMI's predecessor which existed at the time are bound by the provision, not entities that affiliated with EMI after execution of the Agreement. As it is undisputed that the affiliated foreign subpublishers at issue here were not affiliates at the time the Agreement was executed, they are not members of the Second Party.

---

**2.** Plaintiff's argument that defendant may have breached the covenant of good faith and fair dealing by paying its affiliated foreign subpublishers rates that far exceed the market rate paid to unaffiliated subpublishers was raised for the first time in this Court, and is unpreserved. Although the parties mentioned in their Appellate Division briefs a hypothetical case where EMI may have breached the covenant of good faith and fair dealing, plaintiff did not plead that claim and did not squarely make that claim prior to his appeal to this Court.

Additionally, the use of present tense language in the Agreement also demonstrates that the parties intended that the Agreement would bind only affiliates in existence at the time of the Agreement. A later clause in the Agreement states that Duke Ellington confirms that "Mills Music, Inc., American Academy of Music, Inc., and Gotham Music Service, Inc., or any of their predecessors in interest or any other affiliated companies of [EMI] not specifically mentioned, *were and are now* possessed of and are entitled to the original copyrights of the [relevant] musical compositions" (Agreement ¶ 5 [emphasis added]). This language indicates that the parties intended that the members of the Second Party were to be entities who own the copyright in the relevant musical compositions, rather than entities, who for any number of reasons, may be affiliated with the publisher. As the affiliated foreign subpublishers do not acquire a United States copyright to the relevant compositions, the parties likely would not have intended them to be members of the Second Party. The role of the affiliated foreign subpublishers is simply to provide subpublication services in their respective countries. EMI still retains the copyright to the relevant musical compositions.

## III

We conclude that the terms "net revenue actually received" in paragraph 3 (a) and "any other affiliate" in the definition of Second Party are not ambiguous.

We note that the globalization of the music industry has rendered this "net receipts" arrangement much more favorable to music publishers than to artists.[3] Nonetheless, we must examine the parties' intentions based on the plain language within the four corners of the Agreement. In 1961, Ellington and Mills Music, Inc. agreed that they would share equally the royalties that Mills Music, Inc. actually received from the foreign sale of the relevant musical compositions. EMI's corporate reconfiguration did not, as the dissent suggests, "avoid the understanding of the parties" (dissenting op at 253). Rather, the parties merely did not account for the possibility that the publisher would

---

**3.** According to the parties, rather than the "net receipts" type of arrangement at issue in this case, agreements between artists and music publishers now usually employ an "at source" formula, under which an artist "collect[s] royalties based on a percentage of income determined before licensing fees are deducted" (*Jobim v Songs of Universal, Inc.*, 732 F Supp 2d 407, 413 [SD NY 2010]).

eventually affiliate with foreign subpublishers. The terms of the contract are clear and unambiguous and the Appellate Division correctly held that plaintiff has not stated a cause of action for breach of the agreement.

Accordingly, the order of the Appellate Division should be affirmed, with costs.

SMITH, J. (concurring). I agree with the majority's result, but not its reasoning. As a general proposition, it seems wrong to me that, when a contract is written to bind "any . . . affiliate" of a party, its effect should be limited to affiliates in existence at the time of contracting. That invites parties to create new affiliates, and to have them do what the old affiliates are prohibited by the contract from doing.

Nor does the Agreement's use of the present tense in referring to EMI's affiliates suggest to me that later-created affiliates were to be outside its scope. If I say "I have three grandchildren" I am making a statement of fact; I am not restricting the definition of "grandchild" so as to exclude any who might later be born.

Indeed, if the facts of this case were a bit different, I very much doubt that the majority would give "affiliate" such a restrictive reading. Suppose that EMI had created new affiliates and arranged for them to receive not the 50% of royalties that unaffiliated foreign subpublishers had previously received, but 90%. If the new affiliates had no obligation to the Ellington family under the agreement, the family's share would be reduced to 5%—obviously contrary to what the parties intended.

What persuades me nevertheless to concur in the result here is the parties' practical construction of the Agreement. For many years before this litigation began, EMI provided semiannual royalty statements to the Ellington estate, and later to plaintiff individually, which clearly disclosed that affiliated subpublishers were getting the same 50% of foreign royalties that unaffiliated ones previously got. These disclosures go back at least to 1994, and plaintiff personally received them beginning in 2002. The record discloses no complaint by anyone about the split until September of 2008, and plaintiff offers no explanation for his and his predecessor's many years of acquiescence. This persuades me that the parties always understood that 50% of foreign royalties could be paid to foreign subpublishers—affiliated or not—before plaintiff's share of the royalties was computed.

RIVERA, J. (dissenting). I disagree with the majority that respondent EMI has carried its burden on this motion to dismiss because, in my opinion, the term "affiliate" as used in the Agreement may be interpreted as appellant suggests to include EMI's foreign affiliated entities. This reasonable interpretation of the Agreement supports a conclusion that appellant has sufficiently pleaded a cause of action for breach of contract. To hold otherwise, as the majority does here, forecloses appellant from pursuing his claim that EMI has avoided its obligations under the Agreement by employing music industry business models that increase revenue for publishers, to the detriment of creative artists. Therefore, I dissent.

Our review of this appeal, which is from dismissal of the complaint pursuant to CPLR 3211 (a) (1) and (7), requires that we "must accept as true the facts as alleged in the complaint and submissions in opposition to the motion, accord plaintiffs the benefit of every possible favorable inference and determine only whether the facts as alleged fit within any cognizable legal theory" (*Whitebox Concentrated Convertible Arbitrage Partners, L.P. v Superior Well Servs., Inc.*, 20 NY3d 59, 63 [2012]). "[T]he pleading is to be afforded a liberal construction" (*Leon v Martinez*, 84 NY2d 83, 87 [1994]; *Goshen v Mutual Life Ins. Co. of N.Y.*, 98 NY2d 314 [2002]; *see* CPLR 3026), and "[u]nder CPLR 3211 (a) (1), a dismissal is warranted only if the documentary evidence submitted conclusively establishes a defense to the asserted claims as a matter of law" (*Leon v Martinez*, 84 NY2d 83, 87-88 [1994], citing *Heaney v Purdy*, 29 NY2d 157 [1971]). Unlike on a motion for summary judgment where the court "searches the record and assesses the sufficiency of the parties' evidence," on a motion to dismiss the court "merely examines the adequacy of the pleadings" (*State of New York v Barclays Bank of N.Y.*, 151 AD2d 19, 21 [3d Dept 1989], *affd* 76 NY2d 533 [1990]).

The Court has previously faced questions regarding the application of existing legal doctrines to agreements which predated industry-wide developments, and has reaffirmed the vitality of traditional contract precepts in the face of even unanticipated changes. For example, in *Greenfield v Philles Records* we said that, "[d]espite the technological innovations that continue to revolutionize the recording industry, long-settled common-law contract rules still govern the interpretation of agreements between artists and their record producers" (98 NY2d 562, 569 [2002]).

Under our law, where the parties to a breach of contract action dispute the intended meaning of the agreement, we look to the contract itself to determine if the terms are unambiguous, giving the words of the contract their "plain meaning" (*Quadrant Structured Prods. Co., Ltd. v Vertin*, 23 NY3d 549, 559-560 [2014] ["a written agreement that is complete, clear and unambiguous on its face must be enforced according to the plain meaning of its terms" (citations omitted)]). If the terms are ambiguous, dismissal of the complaint under CPLR 3211 must be denied (*see Telerep, LLC v U.S. Intl. Media, LLC*, 74 AD3d 401, 402 [1st Dept 2010]). Ambiguity exists when, looking within the four corners of the document, the terms are reasonably susceptible of more than one interpretation (*see Greenfield*, 98 NY2d at 569; *Chimart Assoc. v Paul*, 66 NY2d 570, 573 [1986]).

Applying these contract principles to this Agreement, and reading the complaint liberally, as the Court is required to do, I would conclude that the Agreement contains unclear and contradictory language which renders the term "affiliate" ambiguous. I would therefore reverse the Appellate Division.

At the heart of the parties' dispute is the intent of the Agreement's foreign publication royalties provision. Respondent EMI argues that under this provision the parties share the net revenues actually received, meaning the revenues that EMI receives after the costs and fees for foreign publication are deducted. Appellant agrees, but claims that EMI has sought to garner a greater share of the revenues by using its own affiliates, rather than unaffiliated entities, to conduct the foreign publication process. This, appellant maintains, is in direct contravention of the intent of the parties because at the time the parties entered the Agreement they intended to share the costs and fees charged only by unaffiliated entities.

Appellant argues, and EMI concedes, that there have been changes in the manner in which publishers pursue foreign publication of creative works such as those involved in this case. According to appellant, over time the music publishers began to use their own affiliates for foreign publication. By so doing, the music publishers, including EMI, captured a greater share of the revenue for themselves by claiming net revenues as well as the fees formerly charged by the unaffiliated foreign entities. (*See also* Ira B. Selsky, Music Publishing in the International Marketplace, 17 Whittier L Rev 293, 298 [1995].) Appellant claims EMI's share comes at a cost to the Ellington family

members and their successors because EMI does not include as part of the "net revenue actually received" the revenue EMI's foreign affiliates are paid for foreign publication.

Respondent EMI contends that the only affiliates referred to in the Agreement are those of EMI's predecessor, Mills Music, Inc., which, according to EMI, cannot include foreign subpublishers. This merely begs the question of what is an affiliate. I find the failure to define affiliate in this Agreement indicates that the meaning is not as obvious and clear as EMI suggests, and very well supports appellant's argument that affiliate includes foreign affiliates.

As a general matter, an "affiliate" is defined as a "corporation that is related to another corporation by shareholdings or other means of control; a subsidiary, parent, or sibling corporation" (Black's Law Dictionary [9th ed 2009]; *see also VKK Corp. v National Football League*, 244 F3d 114, 130 [2d Cir 2001] [defining "affiliate" as "being close in connection, allied, associated, or attached as a member or branch"]). Nothing in this common definition suggests that an affiliate does not include a foreign affiliate. Courts may not redefine a term to suit one party's argument, or choose to ignore the meaning generally attached to a term without some basis in the parties' agreement. Therefore, there is an open question that cannot be answered on this motion to dismiss as to whether the parties intended to include foreign affiliates.

Respondent EMI argues, nevertheless, that, in context, the Agreement's references make clear that foreign affiliates are excluded from that term's coverage. I cannot find such absolute clarity in the text of the Agreement. For example, although EMI asserts that the only affiliates are those of Mills Music, the Agreement does not appear to be so limited. For example, the second "Whereas" clause refers to "the Second Party or any of its affiliated companies." If, as EMI claims, the only affiliates covered by the Agreement are those of Mills Music, there is no need to reference affiliated companies of the Second Party, which consists of several other music publishers in addition to Mills Music. Perhaps this reference is merely redundant or superfluous; or perhaps it refers to affiliates of the other companies listed in the Preamble as "Second Party" entities.

In response to appellant's contention that EMI uses foreign subpublisher affiliates to avoid its obligations under the contract and reduce the revenues due to appellant, EMI claims that the

Agreement includes only affiliates in existence at the time of the formation of the contract. However, the purpose of the Agreement, as well as the custom in the music industry, supports appellant's interpretation.

Under the Agreement, Ellington family members transferred to the music publishers their interests in certain of Duke Ellington's creative works; works which at the time, and today, are undeniably of great creative and monetary value. In return, the music publishers agreed to provide royalties from various sales of these works, including revenues from foreign publication. Appellant argues that Duke Ellington and his family did not intend to enter an Agreement which promised them royalties, but permitted the music publishers, through corporate sleight of hand, to increase the publishers' revenues while reducing the Ellingtons' royalties.

Appellant further asserts, and EMI does not dispute, that at the time the parties entered the Agreement Mills Music followed the general industry practice of using foreign unaffiliated subpublishers for foreign publication. The existence of this music industry custom, understood by the parties to be the operative business model and the way things were done, supports appellant's claim that all the parties to the Agreement understood that foreign subpublishers would be used, and their fees would be discounted from the revenue. "When trade usage is widespread, there is a presumption that the parties intended its incorporation by implication, unless the contract negates this implication" (*see Jobim v Songs of Universal, Inc.*, 732 F Supp 2d 407, 417 [SD NY 2010], citing Contract Law § 9:25 [28 West's NY Prac Series]).

Respondent EMI argues that nothing in the contract prohibits it from modifying its practices and adapting to industry changes. It contends that appellant is in reality arguing to reform the Agreement from a net revenue contract to an at source contract. This argument is simply an attempt to distract attention from the real issue in the case. Appellant does not dispute that the foreign publication provision applies a net receipt methodology for determining royalties. Rather, he argues that EMI has manipulated the agreed-to net receipt provision to exclude revenues EMI actually receives through its foreign affiliate. The Agreement lends itself to more than one interpretation concerning the net revenue sharing provision, and appellant's interpretation seems reasonable, or at least as reasonable as the one proposed by EMI.

As a final note, appellant's claims should give us pause because they suggest this is not, as the majority seems to believe, the unintended results of "the globalization of the music industry" that renders the Agreement "more favorable to music publishers than to artists" (majority op at 247 [footnote omitted]). Indeed, I share the concurring opinion's sense that there is something troubling about interpreting "affiliate" in the context of this Agreement, as the majority does, to include only those affiliates in existence at the formation of the contract (concurring op at 248). This interpretation sets the stage for the type of abuse alleged here, namely corporate reconfigurations that avoid the understanding of the parties.

Judges GRAFFEO, READ and PIGOTT concur; Judge SMITH concurs in result in an opinion; Judge RIVERA dissents and votes to reverse in an opinion in which Chief Judge LIPPMAN concurs.

Order affirmed, with costs.